In re  **Jeffrey E Ball**          Case No.   09-32123-7
       **Hyoun-Mie Ball**                            (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Lot No 109, Arrowhead Sub Phase II | Fee Simple | - | $55,000.00 | $87,070.09 |
| 2930 Holy Cross Lane, Garland, TX 75044 | Fee Simple | - | $110,000.00 | $130,309.11 |
| 4201 Wheelwright Drive Garland, TX 75044 | Fee Simple | C | $125,000.00 | $139,683.94 |
| 2701 Wheaton Dr Richardson, TX 75081 | Fee Simple | C | $127,000.00 | $154,762.45 |
| 3090 Winecup Rockwall, TX | Fee Simple | C | $113,842.00 | $155,802.16 |
| | | | **Total:** $530,842.00 | |

(Report also on Summary of Schedules)

In re  **Jeffrey E Ball**                                      Case No.   **09-32123-7** _____
       **Hyoun-Mie Ball**                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash On Hand | - | $25.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Washington Mutual Checking and Saving Account | - | $2,630.97 |
| | | Compass Bank Business Checking Account | - | $16.00 |
| | | Compass Bank Savings Account | - | $50.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Stove | - | $50.00 |
| | | Microwave | - | $30.00 |
| | | Refrigerator | - | $100.00 |
| | | Freezer | - | $75.00 |
| | | Dishwasher | - | $50.00 |
| | | Silverware | - | $20.00 |
| | | Plates | - | $15.00 |
| | | Washer | - | $150.00 |
| | | Dryer | - | $150.00 |
| | | Dining Room Furniture | - | $200.00 |
| | | Bedroom Furniture | - | $250.00 |
| | | Living Room Furniture | - | $250.00 |

In re **Jeffrey E Ball**          Case No.   **09-32123-7**
       **Hyoun-Mie Ball**                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | Television | - | $100.00 |
| | | DVD | - | $35.00 |
| | | Stereo | - | $25.00 |
| | | Computer | - | $125.00 |
| | | Patio Furniture | - | $35.00 |
| | | Household Tools | - | $50.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books, Pictures, Art | - | $50.00 |
| 6. Wearing apparel. | | Pants, Shirts, Shoes, Jacket | - | $125.00 |
| 7. Furs and jewelry. | | Wedding Band | - | $250.00 |
| | | Men's Watch $40 Costume Jewelry $40 | - | $80.00 |
| 8. Firearms and sports, photo- graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

In re  **Jeffrey E Ball**          Case No.  **09-32123-7**
      **Hyoun-Mie Ball**                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

In re  **Jeffrey E Ball**  Case No. **09-32123-7**
       **Hyoun-Mie Ball**                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2002 Honda Odyssey | - | $7,870.00 |
| | | 2001 Volkswagon Beetle | - | $4,350.00 |

In re  **Jeffrey E Ball**          Case No.  **09-32123-7**
     **Hyoun-Mie Ball**                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | 1996 Mercury Villager | - | $1,250.00 |
| | | 1988 GMC Suburban | - | $2,600.00 |
| | | 1985 Chevrolet Monte Carlo | - | $1,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

       **4**     continuation sheets attached    **Total >** | **$22,506.97**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

In re  **Jeffrey E Ball**                                    Case No.  **09-32123-7**
       **Hyoun-Mie Ball**                                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                             $136,875.

☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 2701 Wheaton Dr Richardson, TX 75081 | 11 U.S.C. § 522(d)(1) | $0.00 | $127,000.00 |
| Cash On Hand | 11 U.S.C. § 522(d)(5) | $25.00 | $25.00 |
| Washington Mutual Checking and Saving Account | 11 U.S.C. § 522(d)(5) | $2,630.97 | $2,630.97 |
| Compass Bank Business Checking Account | 11 U.S.C. § 522(d)(5) | $16.00 | $16.00 |
| Compass Bank Savings Account | 11 U.S.C. § 522(d)(5) | $50.00 | $50.00 |
| Stove | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Microwave | 11 U.S.C. § 522(d)(3) | $30.00 | $30.00 |
| Refrigerator | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Freezer | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| Dishwasher | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Silverware | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Plates | 11 U.S.C. § 522(d)(3) | $15.00 | $15.00 |
| Washer | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Dryer | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Dining Room Furniture | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| | | **$3,561.97** | **$130,561.97** |

In re **Jeffrey E Ball**                  Case No.  <u>09-32123-7</u>
      **Hyoun-Mie Ball**                                  (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Bedroom Furniture | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Living Room Furniture | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Television | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| DVD | 11 U.S.C. § 522(d)(3) | $35.00 | $35.00 |
| Stereo | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| Computer | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| Patio Furniture | 11 U.S.C. § 522(d)(3) | $35.00 | $35.00 |
| Household Tools | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Books, Pictures, Art | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Pants, Shirts, Shoes, Jacket | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| Wedding Band | 11 U.S.C. § 522(d)(4) | $250.00 | $250.00 |
| Men's Watch $40 Costume Jewelry $40 | 11 U.S.C. § 522(d)(4) | $80.00 | $80.00 |
| 2002 Honda Odyssey | 11 U.S.C. § 522(d)(2) | $0.00 | $7,870.00 |
| 2001 Volkswagon Beetle | 11 U.S.C. § 522(d)(2) | $0.00 | $4,350.00 |
| 1996 Mercury Villager | 11 U.S.C. § 522(d)(2) | $1,250.00 | $1,250.00 |
| 1988 GMC Suburban | 11 U.S.C. § 522(d)(2) | $2,600.00 | $2,600.00 |
| 1985 Chevrolet Monte Carlo | 11 U.S.C. § 522(d)(2) 11 U.S.C. § 522(d)(5) | $0.00 $1,500.00 | $1,500.00 |
| | | **$10,286.97** | **$149,506.97** |

In re **Jeffrey E Ball**
  **Hyoun-Mie Ball**

Case No.    09-32123-7
                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**A Affordable Pool and Spa Services**<br>P.O. Box 29146<br>Dallas, TX 75229 | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**2701 Wheaton Dr Richardson, TX 75081**<br>REMARKS:<br><br>VALUE:                **$127,000.00** | | | | $414.29 | |
| ACCT #:<br><br>**Arrowhead HOA, Inc.**<br>860 SE CR 2230<br>Corsicana, TX 75109 | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Home Owners Association**<br>COLLATERAL:<br>**Lot No 109, Arrowhead Sub Phase II**<br>REMARKS:<br><br>VALUE:                **$55,000.00** | | | | $130.00 | |
| ACCT #:<br><br>**City of Garland**<br>PO Box 461508<br>Garland, TX 75046-1508 | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Utilities**<br>COLLATERAL:<br>**2930 Holy Cross Lane, Garland, TX 75044**<br>REMARKS:<br><br>VALUE:                **$110,000.00** | | | | $231.80 | $231.80 |
| **Representing:**<br>**City of Garland** | | | **City of Garland**<br>PO Box 469002<br>Garland, TX 75046 | | | | **Notice Only** | **Notice Only** |
| | | | Subtotal (Total of this Page) > | | | | $776.09 | $231.80 |
| | | | Total (Use only on last page) > | | | | | |

_____7_____ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**
     **Hyoun-Mie Ball**

Case No. **09-32123-7**
                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Representing: City of Garland | | | City of Garland PO Box 462010 Garland, TX 75046-2010 | | | | Notice Only | Notice Only |
| Representing: City of Garland | | | City of Garland 800 Main St Garland, TX 75046 | | | | Notice Only | Notice Only |
| ACCT #: Countrywide Home Loans Inc Bankruptcy Payment Dept PO Box 660694 Dallas, TX 75266-0694 | | - | DATE INCURRED: NATURE OF LIEN: **Mortgage** COLLATERAL: **2930 Holy Cross Lane, Garland, TX 75044** REMARKS: VALUE: **$110,000.00** | | | | $84,275.15 | |
| Representing: Countrywide Home Loans Inc | | | RecoTrust Company NA 2380 Performance Dr Richardson, TX 75082 | | | | Notice Only | Notice Only |

Sheet no. ____1____ of ____7____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | $84,275.15 | $0.00
Total (Use only on last page) > | |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**  Case No. __09-32123-7__
    **Hyoun-Mie Ball**  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Countrywide Home Loans Inc**<br>**Bankruptcy Payment Dept**<br>**PO Box 660694**<br>**Dallas, TX 75266-0694** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Mortgage**<br>COLLATERAL:<br>**4201 Wheelwright Drive Garland, TX 75044**<br>REMARKS:<br><br>VALUE: **$125,000.00** | | | | **$93,881.78** | |
| ACCT #:<br><br>**Countrywide Home Loans Inc**<br>**Bankruptcy Payment Dept**<br>**PO Box 660694**<br>**Dallas, TX 75266-0694** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Mortgage**<br>COLLATERAL:<br>**2701 Wheaton Dr Allen, TX 75081**<br>REMARKS:<br><br>VALUE: **$127,000.00** | | | | **$108,546.00** | |
| **Representing:**<br>**Countrywide Home Loans Inc** | | | **Countrywide**<br>**PO Box 10222**<br>**Van Nuys, CA 91410-0222** | | | | **Notice Only** | **Notice Only** |
| **Representing:**<br>**Countrywide Home Loans Inc** | | | **Countrywide Home Loans**<br>**400 Countrywide Way**<br>**Simi Valley, CA 93065** | | | | **Notice Only** | **Notice Only** |

Sheet no. ___2___ of ___7___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$202,427.78** | **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**        Case No.   __09-32123-7__
       **Hyoun-Mie Ball**                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Representing:<br>Countrywide Home Loans Inc | | | Countrywide Home Loans<br>PO Box 650070<br>Dallas, TX 75265 | | | | Notice Only | Notice Only |
| Representing:<br>Countrywide Home Loans Inc | | | Countrywide Home Loans Inc<br>Bankruptcy Payment Dept<br>PO Box 5170<br>Simi Valley, CA 93062 | | | | Notice Only | Notice Only |
| Representing:<br>Countrywide Home Loans Inc | | | Countrywide Home Loans Inc.<br>Bankruptcy Department<br>7105 Corporate Dr. MS PTX-C-35<br>Plano, TX 75024 | | | | Notice Only | Notice Only |
| Representing:<br>Countrywide Home Loans Inc | | | Countrywide Home Loans, Inc<br>400 Countrywide Way<br>Mail Stop SV-46<br>Simi Valley, CA 93065 | | | | Notice Only | Notice Only |

Sheet no. _____3_____ of _____7_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >    **$0.00**    **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)       (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**                                      Case No.   **09-32123-7**
           **Hyoun-Mie Ball**                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Countrywide Home Loans Inc**<br>**Bankruptcy Payment Dept**<br>**PO Box 5170**<br>**Simi Valley, CA 93062** | C | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Mortgage**<br>COLLATERAL:<br>**3090 Winecup Rockwall, TX**<br>REMARKS:<br><br>VALUE: **$113,842.00** | | | | **$110,000.00** | |
| ACCT #:<br><br>**Internal Revenue Service**<br>**P.O. Box 21126**<br>**Philadelphia, PA 19114** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**Tax Lien**<br>REMARKS:<br>**Tax Lien**<br><br>VALUE: **$530,842.00** | | | | **$45,802.16** | |
| ACCT #:<br><br>**Jackson Leisure Financial Services LP**<br>**5630 Dyer Street**<br>**Dallas, TX 75206** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Fee Simple**<br>COLLATERAL:<br>**Lot No 109, Arrowhead Sub Phase II**<br>REMARKS:<br><br>VALUE: **$55,000.00** | | | | **$39,900.00** | |
| **Representing:**<br>**Jackson Leisure Financial Services LP** | | | **Moe & Dunn PLLC**<br>**1200 W 2nd Avenue**<br>**Corsicana, TX 75151** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**4**____ of ____**7**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$195,702.16**   **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**          Case No. __09-32123-7_____
       **Hyoun-Mie Ball**                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing:**<br>**Jackson Leisure Financial Services LP** | | | **Moe & Dunn PLLC**<br>**PO Box 630**<br>**Corsicana, TX 75151** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Mildred ISD Tax Office**<br>**R.W. Thompson**<br>**5475 S HWY 287**<br>**Corsicana, TX 75109** | C | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Property Taxes**<br>COLLATERAL:<br>**Lot No 109, Arrowhead Sub Phase II**<br>REMARKS:<br><br>VALUE: **$55,000.00** | | | | **$796.24** | |
| ACCT #:<br>**Navarro County Taxes**<br>**Russell P. Hudson**<br>**P.O. Box 1070**<br>**Corsicana, TX 75110** | C | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Property Taxes**<br>COLLATERAL:<br>**Lot No 109, Arrowhead Sub Phase II**<br>REMARKS:<br><br>VALUE: **$55,000.00** | | | | **$441.69** | |
| ACCT #:<br>**Suntrust Bank**<br>**PO Box 85160**<br>**Richmond, VA 23285-5160** | - | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Automobile**<br>COLLATERAL:<br>**2002 Honda Odyssey**<br>REMARKS:<br><br>VALUE: **$7,870.00** | | | | **$9,571.39** | **$1,701.39** |

Sheet no. ____5____ of ____7____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$10,809.32** | **$1,701.39** |

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**             Case No.   **09-32123-7**
     **Hyoun-Mie Ball**                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Representing: Suntrust Bank | | | Sun Trust Bankruptcy PO Box 85092 Richmond, VA 23286-9072 | | | | Notice Only | Notice Only |
| Representing: Suntrust Bank | | | Sun Trust PO Box 85160 Richmond, VA 23285-5160 | | | | Notice Only | Notice Only |
| Representing: Suntrust Bank | | | Sun Trust 1001 Semmes Ave Richmond, VA 23224 | | | | Notice Only | Notice Only |
| Representing: Suntrust Bank | | | Suntrust Bank Tampa Bay PO Box 3303 Tampa, FL 33601 | | | | Notice Only | Notice Only |

Sheet no. ____**6**____ of ____**7**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | **$0.00** | **$0.00** |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **Jeffrey E Ball**          Case No.  **09-32123-7**
      **Hyoun-Mie Ball**                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Representing: **Suntrust Bank** | | | **Suntrust Bank Tampa Bay** **PO Box 22021** **Greensboro, NC 27420** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **VW Credit** **1401 Franklin Blvd** **Libertyville, IL 60048** | | - | DATE INCURRED: NATURE OF LIEN: **Automobile** COLLATERAL: **2001 Volkswagon Beetle** REMARKS: <br> VALUE: **$4,350.00** | | | | **$4,848.31** | **$498.31** |
| Representing: **VW Credit** | | | **Volkswagon Credit Inc** **1401 Franklin Blvd** **Libertyville, IL 60048** | | | | **Notice Only** | **Notice Only** |
| Representing: **VW Credit** | | | **VW Credit** **P.O. Box 60144** **City of Industry, CA 91716** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____7____ of ____7____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this Page) > | **$4,848.31** | **$498.31** |
| Total (Use only on last page) > | **$498,838.81** | **$2,431.50** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re   **Jeffrey E Ball**                                       Case No.   **09-32123-7**
         **Hyoun-Mie Ball**                                                    (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**No**_____continuation sheets attached

In re **Jeffrey E Ball**                        Case No. **09-32123-7**
        **Hyoun-Mie Ball**                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Albert Morales**<br>**8301 Shasta Drive**<br>**McKinney, Tx 75071** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Judgment**<br>REMARKS: | | | | $1,306.69 |
| ACCT #:<br>**Always Available Discount Plumbers**<br>**1406 Capital Ave. Ste 105**<br>**Plano, TX 75074** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Plumbing**<br>REMARKS: | | | | $150.20 |
| ACCT #:<br>**American Express**<br>**Cust Service Correspondence**<br>**PO Box 7863**<br>**Fort Lauderdale, FL 33329-7863** | - | | DATE INCURRED: **01/1986**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $34,663.00 |
| **Representing:**<br>**American Express** | | | **American Express**<br>**777 American Expressway**<br>**Fort Lauderdale, FL 33337** | | | | **Notice Only** |
| **Representing:**<br>**American Express** | | | **American Express**<br>**PO Box 297804**<br>**Fort Lauderdale, FL 33329-7815** | | | | **Notice Only** |
| **Representing:**<br>**American Express** | | | **American Express**<br>**PO Box 297807**<br>**Fort Lauderdale, FL 33329-7807** | | | | **Notice Only** |

                                        Subtotal > **$36,119.89**

  ___**15**___ continuation sheets attached

                                            Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Jeffrey E Ball**　　　　　　　　　　　Case No.　**09-32123-7**
　　　**Hyoun-Mie Ball**　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **American Express** | | | **Beckett and Lee, LLP** **P.O. Box 3001** **Malvern, PA 19355-3001** | | | | **Notice Only** |
| ACCT #: **American Express** **3200 Commerce Pwy** **MD 19-01-06** **Miramar, FL 33025** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$4,297.10** |
| ACCT #: **American Express** **3200 Commerce Pwy** **MD 19-01-06** **Miramar, FL 33025** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$4,465.30** |
| ACCT #: **American General Finance, Inc.** **PO Box 3121** **Evansville, IN 47731-3121** | | C | DATE INCURRED:　**09/2008** CONSIDERATION: **Purchase Money** REMARKS: | | | | **$7,571.00** |
| **Representing:** **American General Finance, Inc.** | | | **American General Finance** **1350 North West HWY Ste 119** **Garland, TX 75041-5844** | | | | **Notice Only** |
| **Representing:** **American General Finance, Inc.** | | | **American General Finance** **Pitman Corners** **1301 Custer Rd., Ste. 250** **Plano, TX 75075-7485** | | | | **Notice Only** |

Sheet no. ____1____ of ____15____ continuation sheets attached to　　　　　　　　　　　**Subtotal >**　　**$16,333.40**
Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Total >**
　　　　　　　　　　　**(Use only on last page of the completed Schedule F.)**
　　　　　　**(Report also on Summary of Schedules and, if applicable, on the**
　　　　　　　**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Jeffrey E Ball**                                          Case No.  09-32123-7
       **Hyoun-Mie Ball**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Representing: American General Finance, Inc. | | | American General Finance Josey Ranch 2150 N Josey Ln Ste 218 Carrollton, TX 75006-2982 | | | | **Notice Only** |
| Representing: American General Finance, Inc. | | | American General Finance, Inc. PO Box 3212 Evansville, IN 47731-3212 | | | | **Notice Only** |
| Representing: American General Finance, Inc. | | | American General Finance, Inc. PO Box 3251 Evansville, IN 47731-3251 | | | | **Notice Only** |
| Representing: American General Finance, Inc. | | | American General Finance, Inc. PO Box 790368 St. Louis, MO 63179-0368 | | | | **Notice Only** |
| Representing: American General Finance, Inc. | | | American General Financial Services, Inc 5901 Wesley St, Ste 111 Greenville, TX 75402-8975 | | | | **Notice Only** |
| ACCT #: **Benefical P.O. Box 8873 Virginia Beach, VA 23450-8873** | | - | DATE INCURRED: **05/2006** CONSIDERATION: **Note Loan** REMARKS: | | | | **$13,610.00** |

Sheet no. ____2____ of ____15____ continuation sheets attached to         Subtotal >         **$13,610.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **Jeffrey E Ball**           Case No.   **09-32123-7** _____
       **Hyoun-Mie Ball**                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:**<br>**Benefical** | | | **Beneficial Customer Service**<br>**PO Box 8633**<br>**Elmhurst, IL 60126** | | | | **Notice Only** |
| **Representing:**<br>**Benefical** | | | **Beneficial Customer Service**<br>**PO Box 8603**<br>**Elmhurst, IL 60126** | | | | **Notice Only** |
| **Representing:**<br>**Benefical** | | | **Beneficial Finance**<br>**3525 Mall Blvd.**<br>**Duluth, GA 30096** | | | | **Notice Only** |
| **Representing:**<br>**Benefical** | | | **Beneficial Household Finance**<br>**2700 Sanders Rd**<br>**Prospect Heights, IL 60070** | | | | **Notice Only** |
| **Representing:**<br>**Benefical** | | | **Beneficial Household Finance**<br>**Bankruptcy**<br>**961 Weigel Dr**<br>**Elmhurst, IL 60126** | | | | **Notice Only** |
| ACCT #:<br>**Beneficial Household Finance**<br>**Bankruptcy**<br>**961 Weigel Dr**<br>**Elmhurst, IL 60126** | | C | DATE INCURRED:<br>CONSIDERATION:<br>Line of Credit<br>REMARKS: | | | | **$7,600.04** |

Sheet no. ____3____ of ____15____ continuation sheets attached to                **Subtotal >**        **$7,600.04**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      **Total >**
                      **(Use only on last page of the completed Schedule F.)**
        **(Report also on Summary of Schedules and, if applicable, on the**
            **Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Jeffrey E Ball**                   Case No.  **09-32123-7**
         **Hyoun-Mie Ball**                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Capital One Bank**<br>**PO Box 85167**<br>**Richmond, VA 23285** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Business Credit Card**<br>REMARKS: | | | | **$3,660.92** |
| **Representing:**<br>**Capital One Bank** | | | **Capital One**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130-0285** | | | | **Notice Only** |
| **Representing:**<br>**Capital One Bank** | | | **Capital One**<br>**PO Box 85015**<br>**Richmond, VA 23285-5015** | | | | **Notice Only** |
| **Representing:**<br>**Capital One Bank** | | | **Capital One Bank**<br>**c/o TSYS Debt Mgmt**<br>**PO Box 5155**<br>**Norcross, GA 30091** | | | | **Notice Only** |
| ACCT #:<br>**Chase**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** | | - | DATE INCURRED:  **02/1993**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$14,622.00** |
| **Representing:**<br>**Chase** | | | **Chase**<br>**Attn: Bankruptcy Dept**<br>**PO Box 100018**<br>**Kennesaw, GA 30156** | | | | **Notice Only** |

Sheet no. ____4____ of ____15____ continuation sheets attached to         **Subtotal >**        **$18,282.92**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Jeffrey E Ball**  Case No.  <u>09-32123-7</u>
       **Hyoun-Mie Ball**              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **Chase** | | | **Chase** PO Box 15145 **Wilmington, DE 19850** | | | | **Notice Only** |
| **Representing:** **Chase** | | | **Chase** PO Box 15548 **Wilmington, DE 19886-5548** | | | | **Notice Only** |
| **Representing:** **Chase** | | | **Chase** PO Box 15678 **Wilmington, DE 19885-5678** | | | | **Notice Only** |
| **Representing:** **Chase** | | | **Law Offices of James A. West P.C.** **6380 Rogerdale Rd Suite 130** **Houston, TX 77072-1624** | | | | **Notice Only** |
| ACCT #: **Chase** PO Box 15145 **Wilmington, DE 19850** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$2,900.00** |
| ACCT #: **Chase** PO Box 15145 **Wilmington, DE 19850** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$9,693.68** |

Sheet no. <u>5</u> of <u>15</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$12,593.68**

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **Jeffrey E Ball**             Case No.   **09-32123-7** _____
          **Hyoun-Mie Ball**                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Chase**<br>**PO Box 15145**<br>**Wilmington, DE 19850** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$5,614.27** |
| ACCT #:<br>**Childrens Medical Center**<br>**1935 Motor St.**<br>**Dallas, TX 75235** | | C | DATE INCURRED: **06/09/2003**<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | **$7,383.25** |
| ACCT #:<br>**Citgo**<br>**PO Box 9095**<br>**Des Moines, IA 50368-9095** | | - | DATE INCURRED: **12/1990**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,619.00** |
| **Representing:**<br>**Citgo** | | | Citgo<br>PO Box 689095<br>Des Moines, IA 50368 | | | | **Notice Only** |
| **Representing:**<br>**Citgo** | | | Citgo<br>4740 121st St<br>Urbandale, IA 50323 | | | | **Notice Only** |
| **Representing:**<br>**Citgo** | | | Citgo<br>Box 20363<br>Kansas City, MO 64195 | | | | **Notice Only** |

Sheet no. ____**6**____ of ____**15**____ continuation sheets attached to                       **Subtotal >**       **$14,616.52**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                **Total >**
             **(Use only on last page of the completed Schedule F.)**
       **(Report also on Summary of Schedules and, if applicable, on the**
          **Statistical Summary of Certain Liabilities and Related Data.)**

In re   **Jeffrey E Ball**
  **Hyoun-Mie Ball**

Case No. **09-32123-7**
     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Representing: Citgo | | | Citgo Box 20507 Kansas City, MO 64195 | | | | **Notice Only** |
| ACCT #: **Citibank PO Box 6000 The Lakes, NV 89163-6000** | | - | DATE INCURRED: **11/1996** CONSIDERATION: **Credit Card** REMARKS: | | | | **$15,075.00** |
| Representing: Citibank | | | **CitiBank PO Box 6077 Sioux Falls, SD 57117-6077** | | | | **Notice Only** |
| Representing: Citibank | | | **Citibank PO Box 6921 The Lakes, NV 88901** | | | | **Notice Only** |
| Representing: Citibank | | | **Citibank PO Box 20487 Kansas City, MO 64195** | | | | **Notice Only** |
| ACCT #: **CitiBank PO Box 6077 Sioux Falls, SD 57117-6077** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$1,619.13** |

Sheet no. ____7____ of ____15____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$16,694.13**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jeffrey E Ball**
     **Hyoun-Mie Ball**

Case No. **09-32123-7**
                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **CitiBank** | | | **Citibank** PO Box 6000 The Lakes, NV 89163-6000 | | | | **Notice Only** |
| **Representing:** **CitiBank** | | | **Citibank** PO Box 6921 The Lakes, NV 88901 | | | | **Notice Only** |
| **Representing:** **CitiBank** | | | **Citibank** PO Box 20487 Kansas City, MO 64195 | | | | **Notice Only** |
| ACCT #: **City of Dallas** **LDC Collection System** P.O. Box 650302 Dallas, TX 75230 | C | | DATE INCURRED: CONSIDERATION: **Traffic Citation** REMARKS: | | | | **$100.00** |
| ACCT #: **City of Garland** PO Box 461508 Garland, TX 75046-1508 | C | | DATE INCURRED: CONSIDERATION: **Utilities** REMARKS: | | | | **$231.80** |
| **Representing:** **City of Garland** | | | **City of Garland** PO Box 469002 Garland, TX 75046 | | | | **Notice Only** |

Sheet no. ___8___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$331.80**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **Jeffrey E Ball**          Case No.  **09-32123-7**
     **Hyoun-Mie Ball**                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **City of Garland** | | | **City of Garland** PO Box 462010 Garland, TX 75046-2010 | | | | **Notice Only** |
| **Representing:** **City of Garland** | | | **City of Garland** 800 Main St Garland, TX 75046 | | | | **Notice Only** |
| ACCT #: **Dell Financial Services** C/O Customer Service Correspondence PO Box 81577 Austin, TX 78708-1577 | | - | DATE INCURRED: **12/2005** CONSIDERATION: **Charge Account** REMARKS: | | | | **$937.00** |
| **Representing:** **Dell Financial Services** | | | **Dell Financial Services** 12234 N IH 35 Austin, TX 78708 | | | | **Notice Only** |
| **Representing:** **Dell Financial Services** | | | **Dell Financial Services, LP** c/o Resurgent Capital Services P.O. Box 10390 Greenville, SC 29603-0390 | | | | **Notice Only** |
| ACCT #: **Dell Financial Services** 12234 N IH 35 Austin, TX 78708 | | C | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$20.56** |

Sheet no. ____9____ of ____15____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$957.56**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **Jeffrey E Ball**              Case No.  **09-32123-7**
       **Hyoun-Mie Ball**                        _____
                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Discover**<br>**PO Box 15192**<br>**Wilmington, DE 19850** | | - | DATE INCURRED: **03/1991**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$11,204.00** |
| **Representing:**<br>**Discover** | | | **Discover**<br>**PO Box 15316**<br>**Wilmington, DE 19850** | | | | **Notice Only** |
| **Representing:**<br>**Discover** | | | **Discover**<br>**PO Box 3025**<br>**New Albany, OH 43054** | | | | **Notice Only** |
| **Representing:**<br>**Discover** | | | **Discover Financial**<br>**PO Box 8003**<br>**Hilliard, OH 43026** | | | | **Notice Only** |
| **Representing:**<br>**Discover** | | | **Discover Financial**<br>**PO Box 30954**<br>**Salt Lake City, UT 84130-0954** | | | | **Notice Only** |
| **Representing:**<br>**Discover** | | | **Discover Financial Services**<br>**PO Box 3008**<br>**New Albany, OH 43054-3008** | | | | **Notice Only** |

Sheet no. ____**10**____ of ____**15**____ continuation sheets attached to          **Subtotal >**          **$11,204.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Jeffrey E Ball**               Case No.   **09-32123-7**
        **Hyoun-Mie Ball**                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **Discover** | | | **Discover Financial Services** **Bankrupcy** **PO Box 3025** **New Albany, OH 43054** | | | | **Notice Only** |
| ACCT #: **DSRM National Bank** **PO Box 631** **Amarillo, TX 79105-0631** | | - | DATE INCURRED: **10/2007** CONSIDERATION: **Credit Card** REMARKS: | | | | **$105.00** |
| ACCT #: **Ever Flow  Plumbing Co.** **816 Brookhaven Dr.** **Royse City, TX 75189** | | C | DATE INCURRED: CONSIDERATION: **Utilities** REMARKS: | | | | **$314.33** |
| ACCT #: **GEXA Energy** **20 Greenway Plaza, Suite 600** **Houston, TX 77046** | | - | DATE INCURRED: CONSIDERATION: **Utilities** REMARKS: | | | | **$724.00** |
| **Representing:** **GEXA Energy** | | | **Alliance One** **PO Box 510477** **Livonia, MI 48151-6477** | | | | **Notice Only** |
| **Representing:** **GEXA Energy** | | | **Alliance One** **1160 Centre Point Dr, #1** **Mendota Heights, MN 55120** | | | | **Notice Only** |

Sheet no. \_\_\_**11**\_\_\_ of \_\_\_**15**\_\_\_ continuation sheets attached to            **Subtotal >**    **$1,143.33**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    **Total >**
                   **(Use only on last page of the completed Schedule F.)**
     **(Report also on Summary of Schedules and, if applicable, on the**
        **Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Jeffrey E Ball**                                  Case No.  **09-32123-7**
     **Hyoun-Mie Ball**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **GEXA Energy** | | | **Alliance One** **1160 Centre Point Drive, Ste 1** **Saint Paul, MN 55120** | | | | **Notice Only** |
| **Representing:** **GEXA Energy** | | | **Alliance One Receivables Management Inc.** **4850 Street Rd. Suite 300** **Trevose, PA 19053** | | | | **Notice Only** |
| ACCT #: **HSBC** **Attn: Bankruptcy Department** **PO Box 5213** **Carol Stream, IL 60197** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$935.78** |
| **Representing:** **HSBC** | | | **HSBC** **ECast Settlement Corp** **PO Box 35480** **Newark, NJ 07193-5480** | | | | **Notice Only** |
| **Representing:** **HSBC** | | | **HSBC Card Services** **PO Box 80084** **Salinas, CA 93912-0084** | | | | **Notice Only** |
| **Representing:** **HSBC** | | | **HSBC Card Services** **PO Box 81622** **Salinas, CA 93912-1622** | | | | **Notice Only** |

Sheet no. ____**12**____ of ____**15**____ continuation sheets attached to                    Subtotal >    **$935.78**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                         Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **Jeffrey E Ball**          Case No.  **09-32123-7**
      **Hyoun-Mie Ball**                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Representing: HSBC | | | HSBC Card Services PO Box 80026 Salinas, CA 93912-0026 | | | | **Notice Only** |
| Representing: HSBC | | | HSBC Card Services PO Box 15522 Wilmington, DE 19850 | | | | **Notice Only** |
| ACCT #: **HSBC Attn: Bankruptcy Department PO Box 5213 Carol Stream, IL 60197** | C | | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$4,320.65** |
| ACCT #: **Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | - | | DATE INCURRED: CONSIDERATION: **Taxes** REMARKS: **2003,2004** | | | | **$26,500.00** |
| ACCT #: **Law Office of Greg Wiley P.L.L.C. 400 Chisholm Pl, Ste 400 Plano, TX 75075** | - | | DATE INCURRED: **04/05/2009** CONSIDERATION: **Attorney Fees** REMARKS: | | | | **$1,599.00** |
| ACCT #: **NTTA Customer Service P.O. Box 260928 Plano, TX 75026** | C | | DATE INCURRED: CONSIDERATION: **Toll Fees** REMARKS: | | | | **$390.00** |

Sheet no. ____**13**____ of ____**15**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         **Subtotal >**     **$32,809.65**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Jeffrey E Ball**  Case No. **09-32123-7**
**Hyoun-Mie Ball**  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Prime Properties**<br>**17304 Preston Rd, #200**<br>**Dallas, TX 75252** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Property Management**<br>REMARKS: | | | | $8.48 |
| ACCT #:<br>**Sammy Thomas**<br>**P.O. Box 1023**<br>**Corsicana, TX 75151** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Lawn Service**<br>REMARKS: | | | | $65.00 |
| ACCT #:<br>**Touch Tone Communications**<br>**P.O. Box 27772**<br>**Newark, NJ 07101** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $35.44 |
| ACCT #:<br>**Triad Guaranty**<br>**101 South Stratford Rd.**<br>**Winston Salem, NC 27104** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**USAA Federal Savings Bank**<br>**10750 McDermott Freeway**<br>**San Antonio, TX 78288-0544** | | - | DATE INCURRED: **03/1991**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $7,690.00 |
| ACCT #:<br>**UT Southwestern Medical Center**<br>**5323 Harry Hines Blvd**<br>**Dallas, TX 75390** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $120.00 |

Sheet no. ____14____ of ____15____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $7,918.92

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **Jeffrey E Ball**　　　　　　　　　　　　Case No. __09-32123-7_____
　　　**Hyoun-Mie Ball**　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Representing: **UT Southwestern Medical Center** | | | **UT Southwestern Medical Center** PO Box 845347 Dallas, TX 75284-5347 | | | | **Notice Only** |
| ACCT #: **Valero** P.O. Box 631 Amarillo, TX 79105-0631 | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | $126.73 |
| Representing: **Valero** | | | **DSRM National Bank** PO Box 631 Amarillo, TX 79105-0631 | | | | **Notice Only** |
| ACCT #: **Wells Fargo Financial** 1356 E Belt Line Rd Richardson, TX 75081 | | - | DATE INCURRED: **09/2007** CONSIDERATION: **Signature Loan** REMARKS: | | | | $1,300.00 |
| | | | | | | | |
| | | | | | | | |

Sheet no. ____15_____ of _____15_____ continuation sheets attached to　　　　　　　**Subtotal >**　　　$1,426.73
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**　　　$192,578.35
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Jeffrey E Ball**                       Case No.   **09-32123-7**
       **Hyoun-Mie Ball**                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **AAA Public Storage U-Haul**<br>3204 E. 14th St.<br>Plano, TX 75074 | Storage Room<br>Contract to be ASSUMED |

In re  **Jeffrey E Ball**
       **Hyoun-Mie Ball**

Case No.  <u>**09-32123-7**</u>
                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re **Jeffrey E Ball**                        Case No.   **09-32123-7**
       **Hyoun-Mie Ball**                                (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Married** | Relationship(s): Daughter<br>Son | Age(s): 19<br>17 | Relationship(s): | Age(s): |

| **Employment:** | Debtor | Spouse |
|---|---|---|
| Occupation | Self Employed | Cashier |
| Name of Employer | Whole Sale Shoe Sales | Rice Stix Restaurant |
| How Long Employed | 18 Years 8 Months | 8 Months |
| Address of Employer | 2107 Wheaton Dr.<br>Richardson, TX 75081 | 1894 Royal Ln .Ste 101<br>Dallas, TX 75229 |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | **DEBTOR** | **SPOUSE** |
|---|---|---|
| 1.  Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | $500.00 |
| 2.  Estimate monthly overtime | $0.00 | $0.00 |
| 3.  SUBTOTAL | **$0.00** | **$500.00** |
| 4.  LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | $0.00 |
|     b. Social Security Tax | $0.00 | $0.00 |
|     c. Medicare | $0.00 | $0.00 |
|     d. Insurance | $0.00 | $0.00 |
|     e. Union dues | $0.00 | $0.00 |
|     f. Retirement | $0.00 | $0.00 |
|     g. Other (Specify) _____ | $0.00 | $0.00 |
|     h. Other (Specify) _____ | $0.00 | $0.00 |
|     i. Other (Specify) _____ | $0.00 | $0.00 |
|     j. Other (Specify) _____ | $0.00 | $0.00 |
|     k. Other (Specify) _____ | $0.00 | $0.00 |
| 5.  SUBTOTAL OF PAYROLL DEDUCTIONS | **$0.00** | **$0.00** |
| 6.  TOTAL NET MONTHLY TAKE HOME PAY | **$0.00** | **$500.00** |
| 7.  Regular income from operation of business or profession or farm (Attach detailed stmt) | $6,480.58 | $0.00 |
| 8.  Income from real property | $0.00 | $0.00 |
| 9.  Interest and dividends | $0.00 | $0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or<br>    that of dependents listed above | $0.00 | $0.00 |
| 11. Social security or government assistance (Specify): _____ | $0.00 | $0.00 |
| 12. Pension or retirement income | $0.00 | $0.00 |
| 13. Other monthly income (Specify): | | |
|     a._____ | $0.00 | $0.00 |
|     b._____ | $0.00 | $0.00 |
|     c._____ | $0.00 | $0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | **$6,480.58** | **$0.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$6,480.58** | **$500.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$6,980.58** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None.**

IN RE:   **Jeffrey E Ball**
         **Hyoun-Mie Ball**

Case No.   09-32123-7
_____
(if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $1,254.10 |
|    a. Are real estate taxes included?  ☑ Yes   ☐ No | |
|    b. Is property insurance included?  ☑ Yes   ☐ No | |
| 2. Utilities:   a. Electricity and heating fuel | $200.00 |
|             b. Water and sewer | $75.00 |
|             c. Telephone | $85.00 |
|             d. Other:   Cable and Internet | $75.00 |
| 3. Home maintenance (repairs and upkeep) | $50.00 |
| 4. Food | $800.00 |
| 5. Clothing | $50.00 |
| 6. Laundry and dry cleaning | |
| 7. Medical and dental expenses | $50.00 |
| 8. Transportation (not including car payments) | $350.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | |
| 10. Charitable contributions | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|          a. Homeowner's or renter's | |
|          b. Life | |
|          c. Health | $427.00 |
|          d. Auto | $300.00 |
|          e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|          a. Auto:   Auto Payment | $256.62 |
|          b. Other:  Auto Payment | $223.68 |
|          c. Other: | |
|          d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $3,712.71 |
| 17.a. Other: | |
| 17.b. Other: | |
| **18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | **$7,909.11** |
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **None.** | |
| 20. STATEMENT OF MONTHLY NET INCOME | |
| a. Average monthly income from Line 15 of Schedule I | $6,980.58 |
| b. Average monthly expenses from Line 18 above | $7,909.11 |
| c. Monthly net income (a. minus b.) | ($928.53) |

In re: **Jeffrey E Ball**                              CASE NO    **09-32123-7**
      **Hyoun-Mie Ball**
                                CHAPTER    **7**

## EXHIBIT TO SCHEDULE J - BUSINESS INCOME AND EXPENSES

### Wholesale Shoes and Apparel

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1. Gross Income for 12 Months Prior to Filing:               **$0.00**

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

    2. Gross Monthly Income:                                     **$6,480.58**

PART C - ESTIMATED AVERAGE FUTURE MONTHLY EXPENSES:

| | |
|---|---|
| 3. Net Employee Payroll (Other Than Debtor): | **$0.00** |
| 4. Payroll Taxes: | **$0.00** |
| 5. Unemployment Taxes: | **$0.00** |
| 6. Worker's Compensation: | **$0.00** |
| 7. Other Taxes: | **$0.00** |
| 8. Inventory Purchases (including raw materials): | **$0.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray: | **$0.00** |
| 10. Rent (other than debtor's principal residence): | **$110.86** |
| 11. Utilities: | **$232.69** |
| 12. Office Expenses and Supplies: | **$90.29** |
| 13. Repairs and Maintenance: | **$0.00** |
| 14. Vehicle Expenses: | **$602.22** |
| 15. Travel and Entertainment: | **$478.80** |
| 16. Equipment Rental and Leases: | **$0.00** |
| 17. Legal/Accounting/Other Professional Fees: | **$116.90** |
| 18. Insurance: | **$264.65** |
| 19. Employee Benefits (e.g., pension, medical, etc.): | **$0.00** |
| 20. Payments to be Made Directly by Debtor to Secured Creditors for Pre-Petition Business Debts (Specify): | **None** |
| 21. Other (Specify): | |
| **Health Insurance** | **$412.00** |
| **Telephone** | **$507.57** |
| **Accounting** | **$22.50** |
| **Bank Fees** | **$11.16** |
| **Self Employment Tax @ 15.3%** | **$555.53** |
| **Income Tax @10%** | **$307.54** |

    22. Total Monthly Expenses (Add items 3 - 21)                   **$3,712.71**

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

    23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2):    **$2,767.87**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

In re **Jeffrey E Ball**
      **Hyoun-Mie Ball**

Case No. **09-32123-7**

Chapter **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $530,842.00 | | |
| B - Personal Property | Yes | 5 | $22,506.97 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 8 | | $498,838.81 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $192,578.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $6,980.58 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $7,909.11 |
| TOTAL | | 38 | $553,348.97 | $691,417.16 | |

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS
# DALLAS DIVISION

In re  **Jeffrey E Ball**
      **Hyoun-Mie Ball**

Case No.   **09-32123-7**

Chapter   **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $0.00 |
| Student Loan Obligations (from Schedule F) | $0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| **TOTAL** | $0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $6,980.58 |
| Average Expenses (from Schedule J, Line 18) | $7,909.11 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $3,952.81 |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $2,431.50 |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $0.00 | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4.  Total from Schedule F | | $192,578.35 |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $195,009.85 |

In re **Jeffrey E Ball**
    **Hyoun-Mie Ball**

Case No.   **09-32123-7**
               (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     **40** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **05/19/2009**

Signature  **/s/ Jeffrey E Ball**
               **Jeffrey E Ball**

Date  **05/19/2009**

Signature  **/s/ Hyoun-Mie Ball**
               **Hyoun-Mie Ball**
[If joint case, both spouses must sign.]

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*